# UNITED STATES DISTRICT COURT

SOUTHERN DISTRICT OF TEXAS

**MICHAEL N. MILBY**
CLERK OF COURT
P O Box 61010
HOUSTON, TEXAS 77208

www.txs.uscourts.gov

UNITED STATES COURTS
SOUTHERN DISTRICT OF TEXAS
FILED

MAR 2 1 2005

MICHAEL N. MILBY, CLERK OF COURT

Michael Greenberg
Pena & Lerway
901 MoPac
Ste 325
Austin TX 78746-5747

---

Case: 1:98-cv-00162    Instrument: 285    (34 pages)
Date: Mar 10, 2005
Control: 050316431
FAX number: 512-327-8354 fax    (35 Total pages including cover sheet)
Notice: The attached order has been entered.

---

You could have received this notice faster by e-mail,
             and
You can serve other parties through the court's electronic filing system.

Electronic Noticing and Filing is authorized in Civil, Criminal and Bankruptcy Cases.

Read more about it at www.txs.uscourts.gov under CM/ECF - Electronic Filing,
             and
Register on-line for a training class to receive your user privileges.


If we are unable to sucessfully send this fax, we will print this notice and mail it to you. We will
continue to attempt to fax all subsequent notices.   For questions, please call (713) 250-5768.

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF TEXAS
OFFICE OF THE CLERK
600 E. HARRISON ST., #101
Brownsville, Texas 78520

MICHAEL N. MILBY, Clerk

March 10, 2005

Mr. Charles R. Fulbruge, III, Clerk　　　　　Re: _Arturo G. Salinas, et al_____
U.S. Court of Appeals - Fifth Circuit
600 Camp Street, Room 102　　　　　　　　VS _City of Harlingen , et al_____
New Orleans, Louisiana 70130

　　　　　　　　　　　　　　　　　　　_____CA B-98-1162_____
　　　　　　　　　　　　　　　　　　　Consolidated with B-98-163 and B-99-70

Dear Sir:

In connection with this appeal, the following documents are transmitted. Please acknowledge receipt on the enclosed copy of this letter.

[  ] Certified copy of the notice of appeal and docket entries.

[  ] Certified copy of the notice of cross-appeal and docket entries.

[  ] Record of appeal consisting of _____ Volume(s) of the record; _____ Volume(s) of the transcript;

[ **X** ] Supplemental record consisting of 1 volume  of updated docket entries.

[  ] Other: _____

In regard to the notice of appeal, the following information is furnished:

[  ] The Court of Appeals docket fee _____ HAS/ _____ HAS NOT been paid.

[  ] This case is proceeding in **forma pauperis.**

[  ] Although the Court of Appeals docket fee was not paid at the time the notice of appeal was filed, it was
　　PAID ON:_____

[ **X**] U.S. District Judge entering final order is_____ Hilda G. Tagle _____

[ **X** ] Court reporter assigned to this case is_____ Breck Record _____

[  ] If criminal case, number and names of defendants:_____

[  ] This case was decided without a hearing, and, therefore, there will be no transcript.

　　　　　　　　　　　　　　　Very Truly Yours,
　　　　　　　　　　　　　　　MICHAEL N. MILBY, CLERK

　　　　　　　　　　　　BY: _Bertha A Vasquez_____
　　　　　　　　　　　　　　　Bertha A. Vasquez, Deputy Clerk

cc: Broadus A. Spivey　　　Tom Arthur Lopez
　　Sidney Powell　　　　　Ronaldo Samuel Lozano
　　Michael Greenberg　　　Sean F. O'Neill
　　Ramon Garcia　　　　　File
　　Sonia I. Lopez

APPEAL, CLOSED, MEDIATION

# U.S. District Court
## Southern District of Texas (Brownsville)
## CIVIL DOCKET FOR CASE #: 1:98-cv-00162
### Internal Use Only

Salinas, et al v. City of Harlingen, et al

Assigned to: Judge Hilda G Tagle

Demand: $0

Case in other court:

Cause: 28:1331 Federal Question: Other Civil Rights

Date Filed: 11/09/1998

Jury Demand: Plaintiff

Nature of Suit: 440 Civil Rights: Other

Jurisdiction: Federal Question

**Plaintiff**

**Arturo Guillermo Salinas**                    represented by    **Broadus a Spivey**
Attorney at Law
48 E Ave
Austin, TX 78701
512-474-6061
Fax: 512-474-1605 fax
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Sidney Powell**
1854-A Hendersonville Road, #228
Asheville, NC 28803
828-651-9543
Fax: 828-684-5343 fax
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Elisa Hernandez**                    represented by    **Broadus a Spivey**
*HERRERA SALINAS*                                        (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Michael Greenberg**
Pena & Lerway
901 MoPac
Ste 325
Austin, TX 78746-5747
512-327-6884
Fax: 512-327-8354 fax
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Stephen L Williams**                        represented by    **Broadus a Spivey**
                                                                (See above for address)
                                                                *LEAD ATTORNEY*
                                                                *ATTORNEY TO BE NOTICED*

**Plaintiff**
**Robyn S Willliams**                         represented by    **Broadus a Spivey**
                                                                (See above for address)
                                                                *LEAD ATTORNEY*
                                                                *ATTORNEY TO BE NOTICED*

V.

**Consol Plaintiff**
**Raul Rodriguez**                            represented by    **Ramon Garcia**
                                                                Attorney at Law
                                                                222 W University Dr
                                                                Edinburg, TX 78539
                                                                956-383-7441
                                                                Fax: 956-381-0825 fax
                                                                *LEAD ATTORNEY*
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Sonia I Lopez**
                                                                Law office of Ramon Garcia PC
                                                                222 W University
                                                                Edinburg, TX 78539
                                                                956-383-7441
                                                                Fax: 956-381-0825
                                                                *LEAD ATTORNEY*
                                                                *ATTORNEY TO BE NOTICED*

**Consol Plaintiff**
**Gilberto M Rodriguez**                      represented by    **Broadus a Spivey**
                                                                (See above for address)
                                                                *LEAD ATTORNEY*
                                                                *ATTORNEY TO BE NOTICED*

V.

**Defendant**
**City of Harlingen**                         represented by    **Roger W Hughes**
                                                                Adams & Graham
                                                                P O Box 1429
                                                                Harlingen, TX 78551-1429
                                                                956-428-7495
                                                                Fax: 956-428-2954 fax
                                                                Email: rhughes@adamsgraham.com
                                                                *LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Tom Arthur Lockhart**
Adams & Graham
P O Drawer 1429
Harlingen, TX 78551-1429
956-428-7495
Fax: 956-428-2954 fax
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Defendant**

**R D Moore**
*TERMINATED: 07/31/2000*

represented by **Tom Arthur Lockhart**
(See above for address)
*TERMINATED: 07/31/2000*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Defendant**

**Jim Sheopner**
*TERMINATED: 07/31/2000*

represented by **Tom Arthur Lockhart**
(See above for address)
*TERMINATED: 07/31/2000*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Intervenor Defendant**

**City of Harlingen**

represented by **Tom Arthur Lockhart**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Intervenor Defendant**

**R D Moore**
*TERMINATED: 07/31/2000*

represented by **Tom Arthur Lockhart**
(See above for address)
*TERMINATED: 07/31/2000*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Intervenor Defendant**

**Jim Sheopner**
*TERMINATED: 07/31/2000*

represented by **Tom Arthur Lockhart**
(See above for address)
*TERMINATED: 07/31/2000*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Intervenor Defendant**

**City of Harlingen**

represented by **Tom Arthur Lockhart**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Intervenor Defendant**

**R D Moore**
*TERMINATED: 07/31/2000*

represented by **Tom Arthur Lockhart**
(See above for address)
*TERMINATED: 07/31/2000*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*


**Intervenor Defendant**

**Jim Sheopner**
*TERMINATED: 07/31/2000*

represented by **Tom Arthur Lockhart**
(See above for address)
*TERMINATED: 07/31/2000*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*


**Movant**

**Cameron County Sheriff's
Department**

represented by **Francisco J Martinez**
Cameron County Attorney's Office
974 E Harrison
Brownsville, TX 78520
956-544-0849
Fax: 956-544-0869 fax
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*


**V.**

**Amicus**

**Alice Carlson**

represented by **Ronaldo Samuel Lozano**
Attorney at Law
360 E Hwy 77
Ste 1
San Benito, TX 78586-5214
956-399-9663
Fax: 956-399-8285 fax
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*


**Intervenor Plaintiff**

**Samuel Montemayor**

represented by **Sean F O'Neill**
O'Neill & Balega
888 Isom Road
Ste 100
San Antonio, TX 78216
210-344-4455
Fax: 210-344-4902
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*


**Intervenor Plaintiff**

**Heron L Vidales**                          represented by **Sean F O'Neill**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Robert Rodriguez**                         represented by **Sean F O'Neill**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Jesus R Villanueva**                       represented by **Sean F O'Neill**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Pedro Vela**                               represented by **Sean F O'Neill**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**ALberto R Garcia**                         represented by **Sean F O'Neill**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*


| Date Filed | # | Docket Text |
|---|---|---|
| 11/09/1998 | 1 | COMPLAINT filed; FILING FEE $ 150.00 RECEIPT # 111936 (ogutierrez) (Entered: 11/10/1998) |
| 11/09/1998 | 2 | MOTION for Michael Greenberg to appear pro hac vice by Arturo Guillermo Motion Docket Date 11/29/98 [2-1] motion , filed. (fmremp) (Entered: 11/12/1998) |
| 11/09/1998 | 3 | ORDER set pretrial conference for 9:30 3/18/99 before Judge Hilda G. Tagle , entered; Parties notified. () (fmremp) (Entered: 11/12/1998) |
| 11/19/1998 |  | **Added party Gilberto M Rodriguez (ogutierrez) (Entered: 08/07/2001) |
| 12/09/1998 | 4 | Unopposed MOTION to extend time to file answer and other responsive pleadings by City of Harlingen, R D Moore, Jim Sheopner, Motion Docket Date 12/29/98 [4-1] motion , filed. (ogutierrez) (Entered: 12/09/1998) |
| 12/11/1998 | 5 | ORDER granting [4-1] motion to extend time to file answer and other responsive pleadings reset answer and other responsive pleadings due for 12/14/98 for Jim Sheopner, for R D Moore, for City of Harlingen , |

| | | |
|---|---|---|
| | | entered; Parties notified. ( signed by Judge Hilda G. Tagle ) (ogutierrez) (Entered: 12/11/1998) |
| 12/14/1998 | 6 | ANSWER to Complaint by City of Harlingen, R D Moore, Jim Sheopner (Added attorney ), filed. (ogutierrez) (Entered: 12/21/1998) |
| 12/14/1998 | 7 | MOTION to dismiss under FRCP 12(b)(6) by City of Harlingen, R D Moore, Jim Sheopner, Motion Docket Date 1/3/99 [7-1] motion , filed. (ogutierrez) (Entered: 12/21/1998) |
| 12/14/1998 | 8 | MOTION to dismiss by individual defts under FRCP 12(b)(6) BASED on QUALIFIED IMMUNITY by City of Harlingen, R D Moore, Jim Sheopner, Motion Docket Date 1/3/99 [8-1] motion , filed. (ogutierrez) (Entered: 12/21/1998) |
| 12/22/1998 | 9 | MOTION for continuance of motion to dismiss/motions for Summary Judgment by Arturo Guillermo Salinas, Elisa H Salinas, Motion Docket Date 1/11/99 [9-1] motion , filed. (fmremp) (Entered: 12/30/1998) |
| 12/23/1998 | 10 | RESPONSE by City of Harlingen, R D Moore, Jim Sheopner to [9-1] motion for continuance of motion to dismiss/motions for Summary Judgment , filed. (fmremp) (Entered: 12/30/1998) |
| 02/02/1999 | 11 | ORDER reset pretrial conference for 10:30 3/17/99 before Judge Hilda G. Tagle , entered; Parties notified. ( signed by Judge Hilda G. Tagle ) (ogutierrez) (Entered: 02/02/1999) |
| 03/05/1999 | 12 | JOINT MOTION for leave to file Joint Discovery Plan within 14 days of pretrial conference by Arturo Guillermo Salinas, Elisa H Salinas, City of Harlingen, R D Moore, Jim Sheopner , filed (ogutierrez) (Entered: 03/09/1999) |
| 03/05/1999 | 13 | JOINT DISCOVERY/Case Management Plan by Arturo Guillermo Salinas, Elisa H Salinas, City of Harlingen, R D Moore, Jim Sheopner , filed. (ogutierrez) (Entered: 03/09/1999) |
| 03/10/1999 | 14 | ORDER granting [12-1] joint motion for leave to file Joint Discovery Plan within 14 days of pretrial conference , entered; Parties notified. (signed by Judge Hilda G.Tagle ) (fmremp) (Entered: 03/11/1999) |
| 03/12/1999 | 15 | DESIGNATION by Arturo Guillermo Salinas, Elisa H Salinas designating Broadus A Spivey as attorney in charge, filed. (ogutierrez) (Entered: 03/15/1999) |
| 03/12/1999 | 16 | MOTION for leave to file First Amended Complaint by Arturo Guillermo Salinas, Elisa H Salinas, Motion Docket Date 4/1/99 [16-1] motion , filed. (ogutierrez) (Entered: 03/15/1999) |
| 03/12/1999 | 17 | AMENDED COMPLAINT by Arturo Guillermo Salinas, Elisa H Salinas ,(Answer due 3/22/99 for Jim Sheopner, for R D Moore, for City of Harlingen ) amending [1-1] complaint , filed. (ogutierrez) (Entered: 03/15/1999) |
| 03/17/1999 | 18 | Minute entry:Initial pretrial conference b/Judge Tagle; Boadus Spivey |

| | | |
|---|---|---|
| | | f/pltf; Tom Lockhart and Walter Passmore f/dft; Law Clerk Spencer present;Granting [16-1] motion for leave to file First Amended Complaint withdrawing [9-1] motion for continuance of motion to dismiss/motions for Summary Judgment [8-1] motion to dismiss by individual defts under FRCP 12(b)(6) BASED on QUALIFIED IMMUNITY taken under advisement, [7-1] motion to dismiss under FRCP 12(b)(6) taken under advisement, granting [2-1] motion for Michael Greenberg to appear pro hac vice set review deadline for 3/30/99 before Judge Hilda G. Tagle Ct Reporter: Breck Record (ogutierrez) (Entered: 03/18/1999) |
| 03/17/1999 | 19 | RESPONSE by City of Harlingen, R D Moore, Jim Sheopner to [16-1] motion for leave to file First Amended Complaint , filed. (ogutierrez) (Entered: 03/18/1999) |
| 03/17/1999 | 19 | SUPPLEMENT to [8-1] motion to dismiss by individual defts under FRCP 12(b)(6) BASED on QUALIFIED IMMUNITY by Elisa H Salinas, City of Harlingen, R D Moore, Jim Sheopner , filed. (ogutierrez) (Entered: 03/18/1999) |
| 03/22/1999 | 20 | UNOPPOSED MOTION for extension of deadline to file anser to plf's amendment to the first complaint by City of Harlingen, R D Moore, Jim Sheopner, Motion Docket Date 4/11/99 [20-1] motion , filed. (ogutierrez) (Entered: 03/22/1999) |
| 03/22/1999 | 21 | ORDER granting [16-1] motion for leave to file First Amended Complaint , entered; Parties notified. ( signed by Judge Hilda G. Tagle ) (ogutierrez) (Entered: 03/23/1999) |
| 03/23/1999 | 22 | ORDER granting [20-1] motion for extension of deadline to file answer to plf's amendment to the first complaint , entered; Parties notified. ( signed by Judge Hilda G. Tagle ) (ogutierrez) (Entered: 03/23/1999) |
| 03/26/1999 | 23 | RESPONSE by Arturo Guillermo Salinas, Elisa H Salinas to [8-1] motion to dismiss by individual defts under FRCP 12(b)(6) BASED on QUALIFIED IMMUNITY, [7-1] motion to dismiss under FRCP 12(b) (6) , filed. (ogutierrez) (Entered: 03/26/1999) |
| 03/29/1999 | 24 | AMENDED ANSWER by City of Harlingen, R D Moore, Jim Sheopner (Added attorney ) to amended complaint, filed. (ogutierrez) (Entered: 03/30/1999) |
| 04/01/1999 | 25 | REPLY BRIEF by City of Harlingen, R D Moore, Jim Sheopner in support of [7-1] motion to dismiss under FRCP 12(b)(6) , filed. (ogutierrez) (Entered: 04/01/1999) |
| 05/03/1999 | 26 | RESPONSE by Arturo Guillermo Salinas to [25-1] brief, [8-1] motion to dismiss by individual defts under FRCP 12(b)(6) BASED on QUALIFIED IMMUNITY , filed. (ogutierrez) (Entered: 05/04/1999) |
| 07/15/1999 | 27 | ORDER Motion hearing set for 11:00 7/30/99 for [8-1] motion hearing , entered; Parties notified. ( signed by Judge Hilda G. Tagle ) (ogutierrez) (Entered: 07/16/1999) |

| 07/23/1999 | 28 | AGREED MOTION for continuance of motion hearing of July 30,1999 until later date by Arturo Guillermo Salinas, Elisa H Salinas, City of Harlingen, R D Moore, Jim Sheopner , filed. (ogutierrez) (Entered: 07/26/1999) |
|---|---|---|
| 07/26/1999 | 29 | ORDER granting [28-1] agreed motion for continuance of motion hearing of July 30,1999 until later date Motion hearing set for 3:00 8/12/99 for [8-1] motion to dismiss by individual defts under FRCP 12(b)(6) BASED on QUALIFIED IMMUNITY , entered; Parties notified. ( signed by Judge Hilda G. Tagle ) (ogutierrez) (Entered: 07/27/1999) |
| 08/05/1999 | 30 | SUPPLEMENTAL BRIEF by City of Harlingen, R D Moore, Jim Sheopner in support of [8-1] motion to dismiss by individual defts FRCP 12(b)(6) BASED on QUALIFIED IMMUNITY , filed. (ogutierrez) (Entered: 08/05/1999) |
| 08/11/1999 | 31 | OBJECTION and reply to [26-1] response to Second Supplemental Brief by City of Harlingen, R D Moore, Jim Sheopner , filed. (ogutierrez) (Entered: 08/11/1999) |
| 08/12/1999 | 34 | Minute entry: Motion hearing b/Judge Tagle; Attys Price Ainsworth f/pltfs; Tom Lockhart and Walter Passmore f/dfts; [8-1] motion to dismiss by individual defts under FRCP 12(b)(6) BASED on QUALIFIED IMMUNITY taken under advisement, [7-1] motion to dismiss under FRCP 12(b)(6) taken under advisement terminated deadlines , set review deadline for , reset review deadline for 8/27/99 before Judge Hilda G. Tagle Court orders parties to brief issue of whether dft R D Moore was acting under color of law on 7/7/78. Court orders parties to brief the special relationship exception in relation to law enforcement officers. Atty Lockhart Withraws dfts objections to pltf's response (Dkt.31) based on Answorth representation that: the City of Hgn did not summon the Border Patrol Agents on 7/7/98 . Ct Reporter: Breck Record. Atty Lockhart withdraws dft's objections to pltfs' response. Dkt 31. Ainsworth is not asking his client to consider Joe Rubio's affidavit for the 12(b)(6) motions currently b/the Court. (ogutierrez) Modified on 08/24/1999 (Entered: 08/24/1999) |
| 08/16/1999 | 32 | RESPONSE by Arturo Guillermo Salinas to [30-1] second supplemental brief , filed. (ogutierrez) (Entered: 08/16/1999) |
| 08/20/1999 | 33 | Amicus curiae appearance entered on behalf of Alice Carlson (ogutierrez) Modified on 08/20/1999 (Entered: 08/20/1999) |
| 08/25/1999 | 35 | SUPPLEMENTAL [32-1] response to dft's second supplemental brief by Arturo Guillermo Salinas, Elisa H Salinas , filed. (ogutierrez) (Entered: 08/25/1999) |
| 08/25/1999 | 36 | POST-SUBMISSION BRIEF by City of Harlingen , filed. (ogutierrez) (Entered: 08/26/1999) |
| 03/02/2000 | 37 | ORDER Response to motion reset to 12:00 3/20/00 for [8-1] motion to dismiss by individual defts under FRCP 12(b)(6) BASED on QUALIFIED IMMUNITY , entered; This deadline will be strictly |

| | | |
|---|---|---|
| | | enforced, and the reply will be stricken if it is not filed in a timely manner. Parties notified. ( signed by Judge Hilda G. Tagle ) (ogutierrez) (Entered: 03/02/2000) |
| 03/02/2000 | 38 | ORDER for clarification of no.23 response to dft motion to dismiss by 3/6/00 at 12pm , entered; It is therefore not clear to the court whether Pltf meant to refer to the Fourth or Eighth Amendment in the cited sentence Dkt.23 p.10. Parties notified. ( signed by Judge Hilda G. Tagle ) (ogutierrez) (Entered: 03/03/2000) |
| 03/20/2000 | 39 | REPLY to [8-1] motion to dismiss by individual defts under FRCP 12(b)(6) BASED on QUALIFIED IMMUNITY , filed. (ogutierrez) (Entered: 03/20/2000) |
| 03/27/2000 | 40 | MOTION to strike [39-1] pltf's reply to dft's assertion of qualified immunity and dft's response by City of Harlingen, R D Moore, Jim Sheopner, Motion Docket Date 4/16/00 [40-1] motion , filed. (ogutierrez) (Entered: 03/28/2000) |
| 03/28/2000 | 41 | ORDER granting in part, denying in part [40-1] motion to strike [39-1] pltf's reply to dft's assertion of qualified immunity and dft's response , entered; Parties notified. ( signed by Judge Hilda G. Tagle ) (ogutierrez) (Entered: 03/28/2000) |
| 03/30/2000 | 42 | SECOND SUPPLEMENT to [8-1] motion to dismiss by individual defts under FRCP 12(b)(6) BASED on QUALIFIED IMMUNITY by R D Moore, Jim Sheopner , filed. (ogutierrez) (Entered: 03/31/2000) |
| 03/31/2000 | 43 | ORDER granting [8-1] motion to dismiss by individual defts under FRCP 12(b)(6) BASED on QUALIFIED IMMUNITY granting in part, denying in part [7-1] motion to dismiss under FRCP 12(b)(6), Moot as to pltf 42:1983 claims alleged against dfts Moore an Scheopner because the Court has granted them qualified immunity. Granted as to the special relationship and special danger claims alleged against the City of Harlingen, and Denied as to the Pltfs' state-create danger claim against the City; and Denied as to the Pltfs Texas Tort Claims Act cause of action against the City of Harlingen , entered; Parties notified. ( signed by Judge Hilda G. Tagle ) (ogutierrez) (Entered: 03/31/2000) |
| 04/25/2000 | 44 | AGREED MOTION to consolidate cases B-98-162,B-98-163, and B-99-70 and consolidate discovery by Arturo Guillermo Salinas, Elisa H Salinas , filed. (ogutierrez) Modified on 04/27/2000 (Entered: 04/27/2000) |
| 05/10/2000 | 45 | ORDER granting [44-1] agreed motion to consolidate cases B-98-162,B-98-163, and B-99-70 are consolidated under civil Action No. B-98-162 for purposes of discovery and all pretrial matters. In addition, Civil Action No. B-98-162 and B-98-163 are consolidated for all purposes, including trial, under cause number B-98-162. entered; Parties notified. ( signed by Judge Hilda G. Tagle ) (ogutierrez) (Entered: 05/11/2000) |
| 05/11/2000 | | Consolidated Lead Case (ogutierrez) (Entered: 05/11/2000) |
| | | |

| 05/11/2000 |    | **Added party Ramon Garcia Raul Rodriguez (pltf in case B99-70) (ogutierrez) (Entered: 09/18/2000) |
|---|---|---|
| 05/18/2000 | 46 | MOTION to intervene in the depositions by Alice Carlson and Steve Carlson , Motion Docket Date 6/7/00 [46-1] motion , filed. (ogutierrez) (Entered: 05/18/2000) |
| 05/18/2000 | 47 | ORDER denying [46-1] motion to intervene in the depositions by Alice Carlson and Steve Carlson , entered; Parties notified. ( signed by Judge Hilda G. Tagle ) (ogutierrez) (Entered: 05/18/2000) |
| 05/18/2000 | 48 | MOTION to take deposition , by Alice Carlson Motion Docket Date 6/7/00 [48-1] motion , filed. (ogutierrez) (Entered: 05/18/2000) |
| 05/18/2000 | 49 | ORDER striking [48-1] motion to take deposition by Alice Carlson, filed. , entered; Parties notified. ( signed by Judge Hilda G. Tagle ) (ogutierrez) (Entered: 05/18/2000) |
| 05/19/2000 | 50 | AGREED MOTION to dismiss by Arturo Guillermo Salinas, Elisa H Salinas, R D Moore, Jim Sheopner , filed. (ogutierrez) (Entered: 05/22/2000) |
| 05/22/2000 | 51 | MOTION for temporary restraining order , to take deposition by Alice Carlson, Motion Docket Date 6/11/00 [51-1] motion, 6/11/00 [51-2] motion , filed. (ogutierrez) (Entered: 05/22/2000) |
| 05/22/2000 | 52 | ORDER denying [51-1] motion for temporary restraining order denying [51-2] motion to take deposition , entered; The Court will order sanctions if any further motions or pleadings are filed and relief requested with no opportunity for opposing counsel to be heard. Parties notified. ( signed by Judge Hilda G. Tagle ) (ogutierrez) (Entered: 05/22/2000) |
| 05/22/2000 | 53 | ORDER striking [50-1] agreed motion to dismiss , entered; Parties notified. ( signed by Judge Hilda G. Tagle ) (ogutierrez) (Entered: 05/23/2000) |
| 06/29/2000 | 54 | FIRST AMENDED AGREED MOTION to dismiss by Arturo Guillermo Salinas, et al City of Harlingen, et al , filed. (ogutierrez) (Entered: 06/29/2000) |
| 07/10/2000 | 55 | MOTION with memorandum in support to intervene by by Samuel Montemayor, Heron L Vidales, Robert Rodriguez, Jesus R Villanueva, Pedro Vela, ALberto R Garcia, Motion Docket Date 7/30/00 [55-1] motion , filed (ogutierrez) (Entered: 07/20/2000) |
| 07/10/2000 | 56 | Intervenor's COMPLAINT by against City of Harlingen, R D Moore, Jim Sheopner , filed (ogutierrez) (Entered: 07/20/2000) |
| 07/10/2000 | 57 | MOTION for Sean O'Neill to appear pro hac vice by Samuel Montemayor, Heron L Vidales, Robert Rodriguez, Jesus R Villanueva, Vela, ALberto R Garcia intervenor-plaintiff Motion Docket Date 7/30/00 [57-1] motion , filed. (ogutierrez) (Entered: 07/20/2000) |
| 07/14/2000 | 58 | NOTICE of Representation of Mr. Walter Passmore by Jim Sheopner , |

| | | |
|---|---|---|
| | | filed (ogutierrez) (Entered: 07/20/2000) |
| 07/28/2000 | 59 | MOTION for summary judgment by City of Harlingen, R D Moore, Jim Sheopner, Motion Docket Date 8/17/00 [59-1] motion , filed. (ogutierrez) (Entered: 07/28/2000) |
| 07/31/2000 | 60 | ORDER striking [55-1] motion to intervene and striking [56-1] intervenor complaint , entered; Intervenors must file amended motion by 8/15/2000.J Parties notified. ( signed by Judge Hilda G. Tagle ) (ogutierrez) (Entered: 08/01/2000) |
| 07/31/2000 | 61 | ORDER granting [54-1] agreed motion to dismiss , entered; All claims alleged against the individual dfts R D Moore and Jim scheopner in their individual capacities are dismissed with prejudice. Parties notified. ( signed by Judge Hilda G. Tagle ) (ogutierrez) (Entered: 08/01/2000) |
| 07/31/2000 | | **Terminated party Jim Sheopner, party R D Moore, party Jim Sheopner, party R D Moore (ogutierrez) (Entered: 08/01/2000) |
| 07/31/2000 | 62 | MOTION to dismiss complaint in intervention by City of Harlingen, R D Moore, Jim Sheopner, Motion Docket Date 8/20/00 [62-1] motion , filed. (ogutierrez) (Entered: 08/02/2000) |
| 07/31/2000 | 63 | MOTION to dismiss complaint in intervention by R D Moore, Jim Sheopner, Motion Docket Date 8/20/00 [63-1] motion , filed. (ogutierrez) (Entered: 08/02/2000) |
| 07/31/2000 | 64 | RESPONSE by City of Harlingen, R D Moore, Jim Sheopner to [55-1] motion to intervene by , filed. (ogutierrez) (Entered: 08/02/2000) |
| 08/09/2000 | | Deadline updated; mooting [57-1] motion for Sean O'Neill to appear pro hac vice. Motion to intervene was stricken therefore motion becomes moot. (ogutierrez) (Entered: 08/09/2000) |
| 08/11/2000 | 65 | SUPPLEMENT to [59-1] motion for summary judgment by City of Harlingen , filed. (ogutierrez) (Entered: 08/14/2000) |
| 08/14/2000 | 66 | MOTION to continue the submission of dft motion for summary judgment by Arturo Guillermo Salinas, Motion Docket Date 9/3/00 [66-1] motion , filed. (ogutierrez) (Entered: 08/16/2000) |
| 08/16/2000 | 67 | RESPONSE by City of Harlingen to [66-1] motion to continue the submission of dft motion for summary judgment , filed. (ogutierrez) (Entered: 08/16/2000) |
| 08/17/2000 | 68 | FIRST AMENDED MOTION with memorandum in support to intervene by Samuel Montemayor, Heron L Vidales, Robert Rodriguez, Jesus R Villanueva, Pedro Vela, ALberto R Garcia, Motion Docket Date 9/6/00 [68-1] motion , filed (ogutierrez) Modified on 08/21/2000 (Entered: 08/21/2000) |
| 08/17/2000 | 69 | First Amended Intervenor's COMPLAINT by against City of Harlingen, R D Moore, Jim Sheopner , filed (ogutierrez) (Entered: 08/21/2000) |
| 08/18/2000 | 70 | RESPONSE to Reply by Arturo Guillermo Salinas, Elisa H Salinas to |

| | | |
|---|---|---|
| | | [66-1] motion to continue the submission of dft motion for summary judgment , filed. (ogutierrez) (Entered: 08/22/2000) |
| 08/23/2000 | 71 | REPLY by City of Harlingen to response to [66-1] motion to continue the submission of dft motion for summary judgment , filed (ogutierrez) (Entered: 08/24/2000) |
| 08/23/2000 | 72 | RESPONSE by Samuel Montemayor, Heron L Vidales, Robert Rodriguez, Jesus R Villanueva, Pedro Vela, ALberto R Garcia to [62-1] motion to dismiss complaint in intervention , filed. (ogutierrez) (Entered: 08/24/2000) |
| 08/23/2000 | 73 | RESPONSE by Samuel Montemayor, Heron L Vidales, Robert Rodriguez, Jesus R Villanueva, Pedro Vela, ALberto R Garcia to [63-1] motion to dismiss complaint in intervention based on qualified immunity , filed. (ogutierrez) (Entered: 08/24/2000) |
| 08/25/2000 | 74 | MOTION to quash depositions by City of Harlingen, Motion Docket Date 9/14/00 [74-1] motion , filed. (ogutierrez) (Entered: 08/25/2000) |
| 08/25/2000 | 75 | ORDER granting [74-1] motion to quash depositions , entered; Parties notified. ( signed by Judge Hilda G. Tagle ) (ogutierrez) (Entered: 08/25/2000) |
| 08/28/2000 | 76 | ORDER striking [70-1] response , entered; Parties notified. ( signed by Judge Hilda G. Tagle ) (ogutierrez) (Entered: 08/30/2000) |
| 08/29/2000 | 77 | REPLY by City of Harlingen, R D Moore, Jim Sheopner to [68-1] motion to intervene , filed. (ogutierrez) (Entered: 08/30/2000) |
| 08/29/2000 | 78 | MOTION to dismiss first amended complaint in intervention under FRCP 12(b)(6) based on qualified immunity by R D Moore, Jim Sheopner, Motion Docket Date 9/18/00 [78-1] motion , filed. (ogutierrez) (Entered: 08/30/2000) |
| 08/29/2000 | 79 | MOTION to dismiss first amended complaint in intervention under FRCP 12(b)(6) by City of Harlingen, R D Moore, Jim Sheopner, Motion Docket Date 9/18/00 [79-1] motion , filed. (ogutierrez) (Entered: 08/30/2000) |
| 08/29/2000 | 80 | MOTION to compel disclosures and depositions by pltfs Raul Rodriguez, Arturo Guillermo Salinas, Gilberto M Rodriguez, Et Al, Motion Docket Date 9/18/00 [80-1] motion , (ogutierrez) (Entered: 08/30/2000) |
| 08/30/2000 | 81 | RESPONSE by Arturo Guillermo Salinas to [71-1] response reply , filed. (ogutierrez) (Entered: 08/31/2000) |
| 09/01/2000 | 82 | RESPONSE by City of Harlingen to [80-1] motion to compel disclosures and depositions , filed. (lalaniz) (Entered: 09/06/2000) |
| 09/14/2000 | 83 | ORDER , entered; The Parties are ordered to submit a Joint Discovery Case Management Plan and a proposed scheduling order that complies with this Court Chamber Rules by 10/4/00 Parties notified. ( signed by Judge Hilda G. Tagle ) (ogutierrez) (Entered: 09/14/2000) |
| | | |

| | | |
|---|---|---|
| 10/03/2000 | 84 | JOINT DISCOVERY/Case Management Plan by Arturo Guillermo Salinas,et al and City of Harlingen ,et al, filed. (ogutierrez) (Entered: 10/03/2000) |
| 10/17/2000 | 85 | MOTION to consolidate cases B-00-71 with B-98-162 by Alice Carlson, Motion Docket Date 11/6/00 [85-1] motion , filed. (ogutierrez) (Entered: 10/26/2000) |
| 10/24/2000 | 86 | RESPONSE by City of Harlingen, R D Moore, Jim Sheopner to [85-1] motion to consolidate cases B-00-71 with B-98-162 , filed. (ogutierrez) (Entered: 10/26/2000) |
| 10/24/2000 | 87 | INITIAL DISCLOSURE by Arturo Guillermo Salinas, Gilberto Rodriguez, Raul Rodriguez , filed. (ogutierrez) (Entered: 10/26/2000) |
| 10/26/2000 | 88 | INITIAL DISCLOSURE by City of Harlingen , filed. (oaldape) (Entered: 10/27/2000) |
| 11/06/2000 | | **Added party Cameron County Sheriff's Department. (ogutierrez) (Entered: 11/07/2000) |
| 11/06/2000 | 89 | Objections to and MOTION to quash subpoena Duces Tecum served 10/31/00 directed to Cameron County Sheriff's Department by Cameron County Sheriffis Department, Motion Docket Date 11/26/00 [89-1] motion , filed. (ogutierrez) (Entered: 11/07/2000) |
| 01/30/2001 | 90 | SECOND SUPPLEMENTAL Brief in support of [65-1]motion for summary judgment by City of Harlingen , filed. (ogutierrez) (Entered: 02/01/2001) |
| 02/14/2001 | 91 | ORDER set scheduling order deadlines: joining of parties, amended pleadings 12/1/00 ;Pltf Expert witness list submitted by 2/28/01, Dft 30 days of the deposition of the pltf's expert ; Discovery cutoff 4/30/01 ; Deadline for filing dispositive motions 5/30/01 ; Pretrial order to be on or before 7/18/01 ; Docket call and final pretrial conference deadline 8/2/01 at 1:30pm ; ETT: 7-10 days; , set jury selection for 9:00 8/6/01 before Judge Hilda G. Tagle , entered; Parties notified. ( signed by Judge Hilda G. Tagle ) (ogutierrez) (Entered: 02/14/2001) |
| 02/20/2001 | | Deadline updated; mooting [63-1] motion to dismiss complaint in intervention mooting [62-1] motion to dismiss complaint in intervention (ogutierrez) (Entered: 02/21/2001) |
| 02/22/2001 | 92 | ORDER striking [85-1] motion to consolidate cases B-00-71 with B-98-162 , entered; Parties notified. ( signed by Judge Hilda G. Tagle ) (ogutierrez) (Entered: 02/23/2001) |
| 02/26/2001 | 93 | ORDER mooting [78-1] motion to dismiss first amended complaint in intervention denying [68-1] motion to intervene , entered; Parties notified. ( signed by Judge Hilda G. Tagle ) (ogutierrez) (Entered: 02/26/2001) |
| 03/05/2001 | 94 | ORDER denying [89-1] motion to quash subpoena Duces Tecum served 10/31/00 directed to Cameron County Sheriff's Department granting in |

| | | |
|---|---|---|
| | | part, denying in part [80-1] motion to compel disclosures and depositions granting [66-1] motion to continue the submission of dft motion for summary judgment denying [59-1] motion for summary judgment vacating [75-1] order , entered; Court amends its current scheduling order dkt.91 as follows; Current discovery deadline is extended until 5/31/01; the City of Harlingen is granted leave to refile its summary judgment moiton by 6/20/01; if the pltfs wish the Court to consider a response to the dft's summary judgment motion, they must file it by 7/10/01; an the dispositive motion deadline is extened until 6/20/01. Parties notified. ( signed by Judge Hilda G. Tagle ) (ogutierrez) (Entered: 03/06/2001) |
| 03/08/2001 | | Deadline updated; mooting [79-1] motion to dismiss first amended complaint in intervention under FRCP 12(b)(6) (ogutierrez) (Entered: 03/08/2001) |
| 03/15/2001 | 95 | MOTION to quash subpoena duces tecum by Cameron County Sh Francisco J Martinez for movant Cameron County Sh, Motion Docket Date 4/4/01 [95-1] motion , filed. (lalaniz) (Entered: 03/19/2001) |
| 04/20/2001 | 96 | RESPONSE by Arturo Guillermo Salinas,et al to renewed [95-1] motion to quash subpoena duces tecum , filed. (ogutierrez) (Entered: 04/23/2001) |
| 04/30/2001 | 97 | ORDER denying [95-1] motion to quash subpoena duces tecum , entered; Parties notified. ( signed by Judge Hilda G. Tagle ) (ogutierrez) (Entered: 04/30/2001) |
| 05/31/2001 | 98 | SUPPLEMENT to [88-1] initial disclosures by City of Harlingen , filed. (ogutierrez) (Entered: 06/01/2001) |
| 05/31/2001 | 99 | DESIGNATION OF EXPERTS by City of Harlingen filed. (ogutierrez) (Entered: 06/01/2001) |
| 06/19/2001 | 100 | SECOND MOTION for summary judgment by City of Harlingen, Motion Docket Date 7/9/01 [100-1] motion , filed. (ogutierrez) (Entered: 06/20/2001) |
| 07/02/2001 | 101 | MOTION to compel dft City of Harlingen to produce the James Roberson report by Arturo Guillermo Salinas, Raul Rodriguez, Motion Docket Date 7/22/01 [101-1] motion , filed. (ogutierrez) (Entered: 07/02/2001) |
| 07/02/2001 | 102 | SUPPLEMENT to [87-1] initial disclosures by Arturo Guillermo Salinas, Raul Rodriguez , filed. (ogutierrez) (Entered: 07/02/2001) |
| 07/05/2001 | 103 | SUPPLEMENTATION to [102-1] supplement by Arturo Guillermo Salinas, Robert Rodriguez , filed. (ogutierrez) (Entered: 07/05/2001) |
| 07/05/2001 | 104 | ORDER , entered; The court informs Dfts that if they wish the court to consider a response to the Pltfs' Motion to compel Dft City of Harlingen to produce the James Roberson report (Dkt.No.101) they must file one by Monday, July 9, 2001 at 12pm. This deadline will be strictly enforced. Parties notified. ( signed by Judge Hilda G. Tagle ) (ogutierrez) (Entered: 07/06/2001) |
| | | |

| 07/09/2001 | 105 | RESPONSE by City of Harlingen to [101-1] motion to compel dft City of Harlingen to produce the James Roberson report , filed. (lalaniz) (Entered: 07/10/2001) |
|---|---|---|
| 07/10/2001 | 106 | RESPONSE by Arturo Guillermo Salinas, Elisa H Salinas to [100-1] motion for summary judgment , filed. (lalaniz) (Entered: 07/10/2001) |
| 07/11/2001 | 107 | ORDER, the court informed pltf Raul Rodriguez that if he wishes the Court to consier a response to deft second motion for summary judgment, he must file one by 4:00 P.M. on 07/13/01, entered. Parties notified. ( signed by Judge Hilda G. Tagle ) (lalaniz) (Entered: 07/11/2001) |
| 07/11/2001 | 108 | ORDER, the parties to properly authenticate their summary judgment evidence by 07/16/01 at 4:00 PM, entered; Parties notified. ( signed by Judge Hilda G. Tagle ) (lalaniz) (Entered: 07/11/2001) |
| 07/11/2001 | 109 | ORDER, entered. The deft to provide the Court with a complete copy of the Robeson report. The complete report or written explenation should be filed under seal with the Clerk's Office. Parties notified. ( signed by Judge Hilda G. Tagle ) (lalaniz) (Entered: 07/12/2001) |
| 07/13/2001 | 110 | RESPONSE by Raul Rodriguez to [100-1] motion for summary judgment , filed. (ogutierrez) (Entered: 07/16/2001) |
| 07/16/2001 | 111 | Sealed Document (For in Camera Inspection)i,filed. (ogutierrez) (Entered: 07/17/2001) |
| 07/16/2001 | 112 | REPLY by Arturo Guillermo Salinas to response to [101-1] motion to compel dft City of Harlingen to produce the James Roberson report , filed (ogutierrez) (Entered: 07/17/2001) |
| 07/16/2001 | 113 | STIPULATION re: Authentication of Documents by Arturo Guillermo Salinas, City of Harlingen, Raul Rodriguez , and Affidavit of Ralph Dwayne Moore, filed. (ogutierrez) (Entered: 07/17/2001) |
| 07/16/2001 | 114 | RESPONSE by Arturo Guillermo Salinas to [108-1] order , filed. (ogutierrez) (Entered: 07/17/2001) |
| 07/17/2001 | 115 | REPLY by City of Harlingen to response to [100-1] second motion for summary judgment , filed (ogutierrez) (Entered: 07/17/2001) |
| 07/18/2001 | 116 | ORDER granting [101-1] motion to compel dft City of Harlingen to produce the James Roberson report , entered; Although Court has Granted pltfs' motion to compel the Robenson Report, it will not consider the Report in ruling on the dft's second motion for summary judgment unless it is submitted as authenticated summary judgment evidence. The Report was submitted for in camera review in conjunction with the Dft's Response to Pltf's Motion to compel dft City of Harlingen to Produce the James Roberson Report and therefore, is not part of the summary judgment record. Parties notified. ( signed by Judge Hilda G. Tagle ) (ogutierrez) (Entered: 07/18/2001) |
| 07/18/2001 | 117 | JOINT PRETRIAL ORDER, filed. (ogutierrez) (Entered: 07/19/2001) |

| 07/18/2001 | 118 | UNOPPOSED MOTION for permission to conduct voir dire questioning by counsel and to conduct individual questioning of members outside the presence of the remainder of the panel on media coverage of shootings and litigation by City of Harlingen, Motion Docket Date 8/7/01 [118-1] motion , filed. (ogutierrez) (Entered: 07/19/2001) |
| --- | --- | --- |
| 07/18/2001 | 119 | MOTION in limine by Arturo Guillermo Salinas, Motion Docket Date 8/7/01 [119-1] motion , filed. (ogutierrez) (Entered: 07/19/2001) |
| 07/18/2001 | 120 | MOTION in limine by City of Harlingen, Motion Docket Date 8/7/01 [120-1] motion , filed. (ogutierrez) (Entered: 07/19/2001) |
| 07/19/2001 | 121 | ORDER, entered; The Court Ordere the pltfs to submit a complete copy of the affidavit of Joe Rubio with numbered pages by Friday, July 20, 2001 at 4pm. The affidavit currently included as Exhibit R to pltf's response to dft's second motion for summary judgment (dkt.106 and 110) is incomplete and it appears that the pages are not in the correct order. Parties notified. ( signed by Judge Hilda G. Tagle ) (ogutierrez) (Entered: 07/20/2001) |
| 07/20/2001 | 122 | RESPONSE by Arturo Guillermo Salinas, Raul Rodriguez to [121-1] order , filed. (ogutierrez) (Entered: 07/20/2001) |
| 07/24/2001 | 123 | MOTION for leave to file supplemntation of jtpto. by Arturo Guillermo Salinas, Motion Docket Date 8/13/01 [123-1] motion , filed. (ogutierrez) (Entered: 07/24/2001) |
| 07/24/2001 | 124 | SUPPLEMENT to [117-1] pretrial order by Arturo Guillermo Salinas et al , filed. (ogutierrez) (Entered: 07/24/2001) |
| 07/25/2001 | 125 | ORDER , entered; The Court gives Notice to the Parties that it will consider the Robenson Report included in the Pltfs' Supplementation to Joint Pretrial Order (Dkt.no.124) as part of the summary judgment record in ruling on the Dft's Second Motion for Summary Judgment (Dkt.No.100) Parties notified. ( signed by Judge Hilda G. Tagle ) (ogutierrez) (Entered: 07/25/2001) |
| 07/25/2001 | 126 | ORDER granting [123-1] motion for leave to file supplemntation of jtpto. , entered; Parties notified. ( signed by Judge Hilda G. Tagle ) (ogutierrez) (Entered: 07/25/2001) |
| 07/27/2001 | 127 | NOTICE of Recent Fifth Circuit Authority by City of Harlingen , filed (ogutierrez) (Entered: 07/27/2001) |
| 07/30/2001 | 128 | SUPPLEMENTAL BRIEF by City of Harlingen in support of [100-1] second motion for summary judgment , filed. (lalaniz) (Entered: 07/30/2001) |
| 07/31/2001 | 129 | Unopposed MOTION for leave to file motion to strike expert witness by City of Harlingen, Motion Docket Date 8/20/01 [129-1] motion , filed. (ogutierrez) (Entered: 08/01/2001) |
| 07/31/2001 | 130 | MOTION to strike newly designated expert witness Robert Rodriguez by City of Harlingen, Motion Docket Date 8/20/01 [130-1] motion , filed. |

| | | |
|---|---|---|
| | | (ogutierrez) (Entered: 08/01/2001) |
| 07/31/2001 | <u>131</u> | Unopposed MOTION to supplement [117-1] Joint pretrial order by City of Harlingen, Motion Docket Date 8/20/01 [131-1] motion , filed. (ogutierrez) (Entered: 08/01/2001) |
| 07/31/2001 | <u>132</u> | Unopposed MOTION for leave to file motion to transfer venue by City of Harlingen, Motion Docket Date 8/20/01 [132-1] motion , filed. (ogutierrez) (Entered: 08/01/2001) |
| 07/31/2001 | <u>133</u> | MOTION to transfer venue to another division within the Southern District by City of Harlingen, Motion Docket Date 8/20/01 [133-1] motion , filed. (ogutierrez) (Entered: 08/01/2001) |
| 08/02/2001 | <u>134</u> | MEMORANDUM OPINION granting in part, denying in part [100-1] motion for summary judgment , entered. Parties notified. ( signed by Judge Hilda G. Tagle ) (ogutierrez) (Entered: 08/02/2001) |
| 08/02/2001 | <u>135</u> | RESPONSE by Arturo Guillermo Salinas to [133-1] motion to transfer venue to another division within the Southern District , filed. (ogutierrez) (Entered: 08/02/2001) |
| 08/02/2001 | <u>136</u> | Minute entry: Final Pretrial Conference held b/Judge Tagle. Apps: Sonia Lopez Ramon Garcia and Price Ainsworth f/pltfs; Tom Lockhart, Leslie Lockhart and Roger Hughes f/dfts.. Ct Reporter: Breck Record; Law Clerk Reka Koerner . Arguments heard on Appeal of summary judgment order on 1983 cause of action against dft City of Harlingen and staying other causes of action until 5th Circuit decides the appeal. Order to be enterd: Final Judgment on 1983 claim against City of Harlingen. All pending motions wer withdrawn and therefore are denied without prejudice. If necessary, the Parties can refile the motions after th 5th Circuit has ruled on the appeal.Rulings orally rendered on: Pltf and Dft withdraw all pending motions with leave to refile if necessary at a later time. No additional discovery will be performed. No additional motions, other than motions withdraw, will be entertained if a trial is necessary once the 5th Circuit rules on the appeal unless good cause is shown. The 42:1983 cause of action against he City of Harlingen will be severed and final judgment will be entered so that Pltfs can appeal to th 5th Circuit. (ogutierrez) (Entered: 08/06/2001) |
| 08/02/2001 | | Deadline updated; Oral Order withdrawing [133-1] motion to transfer venue to another division within the Southern District withdrawing [132-1] motion for leave to file motion to transfer venue withdrawing [131-1] motion to supplement [117-1] Joint pretrial order withdrawing [130-1] motion to strike newly designated expert witness Robert Rodriguez withdrawing [129-1] motion for leave to file motion to strike expert witness withdrawing [120-1] motion in limine withdrawing [119-1] motion in limine withdrawing [118-1] motion for permission to conduct voir dire questioning by counsel and to conduct individual questioning of members outside the presence of the remainder of the panel on media coverage of shootings and litigation (ogutierrez) (Entered: 08/06/2001) |
| 08/02/2001 | <u>137</u> | JOINT MOTION to supplement [117-1] pretrial order by Gilberto M |

| | | |
|---|---|---|
| | | Rodriguez , filed (ogutierrez) (Entered: 08/07/2001) |
| 08/02/2001 | 138 | Notice of OBJECTION to Pltfs' Exhibits with attached exhibits by City of Harlingen , filed. (ogutierrez) (Entered: 08/07/2001) |
| 08/06/2001 | 139 | ORDER Court stayed all proceedings on the pending state law claim until the 5th Circuit ruled on th Pltfs' appeal from the final judgment entered on the 42USC1983 claim against the City of Harlingen , entered; The Parties have withdrawn all pending motions. Parties notified. ( signed by Judge Hilda G. Tagle ) (ogutierrez) (Entered: 08/07/2001) |
| 08/06/2001 | 140 | FINAL JUDGMENT On the 42:1983 Claim against City of Harlingen , entered. Parties ntfd. ( signed by Judge Hilda G. Tagle ) (ogutierrez) (Entered: 08/07/2001) |
| 08/07/2001 | | Deadline updated; withdrawing [137-1] joint motion to supplement [117-1] pretrial order as per Minute entry of 8/2/01. (ogutierrez) (Entered: 08/07/2001) |
| 08/16/2001 | 141 | MOTION for reconsideration of [134-1] partial summary judgment and memorandum in support thereof by Gilberto M Rodriguez, Motion Docket Date 9/5/01 [141-1] motion , filed. (ogutierrez) (Entered: 08/16/2001) |
| 08/21/2001 | 142 | ORDER , entered; Court informs dft City of Harlingen that if it wishes th Court to consider a response to Pltfs' Motion for Reconsideration of Partial Summary Judgment and Memorandum in Support dkt.141. Parties notified. ( signed by Judge Hilda G. Tagle ) (ogutierrez) (Entered: 08/21/2001) |
| 08/28/2001 | 143 | TRANSCRIPT OF PROCEEDINGS of pretrial conference for dates of 8/2/01 before Judge Hilda G Tagle , filed. ( Court Rptr: Breck Record) (ogutierrez) (Entered: 08/28/2001) |
| 08/29/2001 | 144 | RESPONSE by City of Harlingen to [141-1] motion for reconsideration of [134-1] partial summary judgment and memorandum in support thereof , filed. (ogutierrez) (Entered: 08/29/2001) |
| 09/12/2001 | 145 | REPLY by Gilberto M Rodriguez to response to [141-1] motion for reconsideration of [134-1] partial summary judgment and memorandum in support thereof , filed (ogutierrez) (Entered: 09/12/2001) |
| 10/18/2001 | 146 | ORDER granting [141-1] motion for reconsideration , entered; The partial summary judgment as to Plaintiffs' 42 USC:1983 Fourteenth Amendment substantive Due Process cause of action is Withdrawn and summary judgment for the Defendant is DENIED. Parties notified. ( signed by Judge Hilda G. Tagle ) (ogutierrez) (Entered: 10/18/2001) |
| 10/18/2001 | | **Renoticed document [146-1] order (ogutierrez) (Entered: 10/18/2001) |
| 11/14/2001 | 147 | ORDER reset scheduling order deadlines: Deadline for refiling all motions 12/14/01 ; ; Pretrial order to be submitted on or before 1/22/02 ; Docket call deadline 1:30 2/7/02 ; before Judge Hilda G. Tagle ; , reset jury selection for 9:00 2/11/02 before Judge Hilda G. Tagle , entered; |

| | | Parties notified. ( signed by Judge Hilda G. Tagle ) (ogutierrez) (Entered: 11/14/2001) |
|---|---|---|
| 12/14/2001 | 148 | RENEWAL of and SUPPLEMENTATION to [100-1] motion for summary judgment by City of Harlingen , filed. (ogutierrez) (Entered: 12/14/2001) |
| 12/14/2001 | 149 | MOTION to strike newly designated expert witness Robert Rodriguez by City of Harlingen, Motion Docket Date 1/3/02 [149-1] motion , filed. (ogutierrez) (Entered: 12/14/2001) |
| 12/14/2001 | 150 | MOTION to transfer venue to Another Division within the Southern District of Texas by City of Harlingen, Motion Docket Date 1/3/02 [150-1] motion , filed. (ogutierrez) (Entered: 12/14/2001) |
| 12/14/2001 | 151 | Unopposed MOTION to conduct voir dire questioning and to conduct questioning of memebers outside the presence of the remainder Panel by City of Harlingen, Motion Docket Date 1/3/02 [151-1] motion , filed. (ogutierrez) (Entered: 12/14/2001) |
| 12/14/2001 | 152 | MOTION in limine by City of Harlingen, Motion Docket Date 1/3/02 [152-1] motion , filed. (ogutierrez) (Entered: 12/14/2001) |
| 12/17/2001 | 153 | SUPPLEMENT of Exhibits to Renewal [148-1] and supplementation to Dft's Second Motion for Summary Judment by City of Harlingen , filed. (ogutierrez) (Entered: 12/17/2001) |
| 01/02/2002 | 154 | RESPONSE to renewal of and supplementation by Arturo Guillermo Salinas, et al to [100-1] motion for summary judgment and memorandum in support thereof , filed. (ogutierrez) (Entered: 01/03/2002) |
| 01/03/2002 | 155 | RESPONSE by Arturo Guillermo Salinas to [150-1] motion to transfer venue to Another Division within the Southern District of Texas , filed. (ogutierrez) (Entered: 01/03/2002) |
| 01/07/2002 | 156 | ORDER denying [151-1] motion to conduct voir dire questioning and to conduct questioning of memebers outside the presence of the remainder Panel , entered; Parties notified. ( signed by Judge Hilda G. Tagle ) (ogutierrez) (Entered: 01/08/2002) |
| 01/10/2002 | 157 | REPLY in Support of Renewal and supplementation of second motion by City of Harlingen to response to [100-1] motion for summary judgment , filed (ogutierrez) (Entered: 01/14/2002) |
| 01/14/2002 | 158 | SUPPLEMENTAL RESPONSE by Raul Rodriguez to renewal of and [153-1] supplementation to second motion for summary judgment and memorandum in support , filed. (ogutierrez) (Entered: 01/16/2002) |
| 01/14/2002 | 159 | Third SUPPLEMENTATION to Rule 26(a) Initial Disclsures to by Arturo Guillermo Salinas , filed. (ogutierrez) (Entered: 01/16/2002) |
| 01/18/2002 | 160 | Fourth SUPPLEMENTATION to Initial Disclosures by Arturo Guillermo Salinas , filed. (ogutierrez) (Entered: 01/18/2002) |
| 01/23/2002 | 161 | JOINT MOTION for leave to file Joint Pretrial Order by Arturo |

| | | |
|---|---|---|
| | | Guillermo Salinas,et al City of Harlingen , filed (ogutierrez) (Entered: 01/24/2002) |
| 01/23/2002 | 162 | JOINT PRETRIAL ORDER, filed. (ogutierrez) (Entered: 01/24/2002) |
| 01/23/2002 | 163 | MOTION in limine by Arturo Guillermo Salinas, Motion Docket Date 2/12/02 [163-1] motion , filed. (ogutierrez) (Entered: 01/24/2002) |
| 01/24/2002 | 164 | ORDER denying [148-1] the Renewal of and supplementation to dft's second motion for summary judgment , entered; Parties notified. ( signed by Judge Hilda G. Tagle ) (ogutierrez) (Entered: 01/24/2002) |
| 01/31/2002 | 165 | JOINT MOTION for referral to alternative dispute resolution by Arturo Guillermo Salinas, et al., City of Harlingen, et al. , filed (mperez) (Entered: 01/31/2002) |
| 02/01/2002 | 166 | ORDER referring case to Mediation, entered. Parties ntfd. James DeAnda is added as mediator granting [165-1] joint motion for referral to alternative dispute resolution ( signed by Judge Hilda G. Tagle ) Case is referred to mediation on 2/6/02. (ogutierrez) Modified on 02/01/2002 (Entered: 02/01/2002) |
| 02/01/2002 | 167 | Minute entry: Teleconference held b/Judge Tagle. Apps: Sonia Lopez, Ramon Garcia Price Ainsworth for pltfs . Ct Broadus Spivey, Tom Lockhard and Roger Hughes for dft City of Harlingen. Reporter: Breck Record . The Court held teleconference on the Parties' Joint Motion for Referral to ADR Dkt. 165. The Cour listed three names of mediators available for mediation on 2/6/02. All Parties agreed to Judge James de Anda as mediator. So Ordered. The Court ordered Mr. Spivey to take case of all the necessary paperwork. The Court referred the Parties to mediation b/Judge James de Anda on 2/6/02 at the Federal Courthouse, Brownsville Division. (ogutierrez) (Entered: 02/01/2002) |
| 02/05/2002 | 168 | MOTION to quash trial subpoena by City of Harlingen. Tom Arthur Lockhart for intervenor-defendant City of Harlingen, Motion Docket Date 2/25/02 [168-1] motion , filed. (lalaniz) (Entered: 02/05/2002) |
| 02/05/2002 | 169 | NOTICE of Defendant's Objections to Plaintiffs' Exhibits with Attached Exhibits by City of Harlingen, filed. (lalaniz) (Entered: 02/05/2002) |
| 02/07/2002 | | **Deadline updated; mooting [161-1] joint motion for leave to file Joint Pretrial Order (ogutierrez) (Entered: 02/07/2002) |
| 02/07/2002 | 171 | Minute entry: Final Pretrial held. Apps: Broadus Spivey Price Ainsworth, Lucy William in lieu of Mr. Garcia and Ms. Lopez; Tom Lockhart and Roger Hughes for dfts. All parties except Lopez and Garcia appeared and announced ready for trial . Jury selection set for 2/11/02 at 9am. Pltf intends to call 34 witnesses. Dft will probably not call more than that. Rulings orally rendered as follows- mooting [168-1] motion to quash trial subpoena granting [163-1] motion in limine granting in part, denying in part [152-1] motion in limine( Objections to #6 is Ovverruled in part in that a poiliation instruction will not be allowed. Objection to #7 is Overruled.Objection to #14 is Overruled in that the Court said if Cox has |

|  |  | testified to something that Pltfs want to bring out, the Court will allow that. Motion to Conduct Voir Dire Dkt.151 is Denied. mooting [149-1] motion to strike newly designated expert witness Robert Rodriguez Ct Reporter: Breck Record . (ogutierrez) (Entered: 02/08/2002) |
|---|---|---|
| 02/07/2002 | 172 | JOINT MOTION to supplement [162-1] pretrial order with attachments "I","J","K",and "L" by Arturo Guillermo Salinas ,et al filed (ogutierrez) (Entered: 02/08/2002) |
| 02/07/2002 | 173 | SUPPLEMENTAL [169-1] notice of Objections to pltf's exhibits with attached exhibits by City of Harlingen , filed. (ogutierrez) (Entered: 02/08/2002) |
| 02/08/2002 | 170 | ORDER , entered; It is Ordered that Parties resubmit the Joint Pretrial Order on February 8,2002. The Court also Orders parties to make a good faith effort to include only contested facts in the "Contested Issues of Fact" section. The Parties are forewarned that failure to comply with an order of the Court may result in sanctions. Parties notified. ( signed by Judge Hilda G. Tagle ) (ogutierrez) (Entered: 02/08/2002) |
| 02/08/2002 | 174 | JOINT PRETRIAL ORDER, filed. (ogutierrez) (Entered: 02/08/2002) |
| 02/08/2002 |  | **Deadline updated; granting [172-1] joint motion to supplement [162-1] pretrial order with attachments "I","J","K",and "L"(#170) (ogutierrez) (Entered: 02/12/2002) |
| 02/11/2002 | 175 | MOTION for Court to conduct individual questioning of memebers outside he presence of the remainder of the panel on media coverage of shootings and litigation by City of Harlingen, Motion Docket Date 3/3/02 [175-1] motion , filed. (ogutierrez) (Entered: 02/11/2002) |
| 02/11/2002 | 176 | MOTION to equalize peremptory challenges by City of Harlingen, Motion Docket Date 3/3/02 [176-1] motion , filed. (ogutierrez) (Entered: 02/11/2002) |
| 02/11/2002 | 177 | SUPPLEMENT to [150-1] motion to transfer venue to Another Division within the Southern District of Texas by City of Harlingen , filed. (ogutierrez) (Entered: 02/11/2002) |
| 02/11/2002 | 178 | Minute entry: Final Pretrial Hearing held. Apps: Broadus Spivey, Price Ainsworth, Richard Pena, Sonia Lopez, Ramon Garcia for Raul Rodriguez. Atty for dfts Tom Lockhart, Roger Hughes. Court granted [176-1] motion to equalize peremptory challenges denying [175-1] motion for Court to conduct individual questioning of memebers outside he presence of the remainder of the panel on media coverage of shootings and litigation but the Court will be attuned to prblems, if there appears to be a need for it, she will adjust the way she conducts the voir dire. Court denied [150-1] motion to transfer venue to Another Division within the Southern District of Texas. The Court asked counsel to identify who they want to sit at counsel table. Mr. Spivey identifiedMs.Merriman. He then said it has been brought to his attention that Mr. Pena is not admitted to practice before the Southern District of Texas. Mr. Spivey motion for Mr. Pena to appear pro hac vice is Granted. Mr. Lockhart asked for Tita Balli |

| | | |
|---|---|---|
| | | and Marty Martinez to be seated at counsel table. The Court consented to all counsel table seatings. The court recessed until the jury panel is brought in. Ct Reporter: BrecK Record . (ogutierrez) (Entered: 02/12/2002) |
| 02/11/2002 | <u>179</u> | Jury list, filed (ogutierrez) (Entered: 02/14/2002) |
| 02/11/2002 | <u>180</u> | 1st Day Jury trial held before Judge Hilda G. Tagle Ct Reporter: Breck Record set jury trial for 2/19/02 at 9am. before Judge Hilda G. Tagle Attys Broaddus Spivey Price Ainsworth, Richard Pena, Ramon Garcia and Sonia Lopez for pltfs. Tom Lockhart and Roger Hughes for dfts. At 10am. Court begins Voir dire examination. Jury excused momentarily to hear challenges for cause. Parties agree to challenge for cause Juror no.10,11,14,16,18,23,26,30,35,36,39,50,53,59,62,65,66,67,72 , and 78. These Jurors were excused. Remaining jurors brought into the courtroom to continue with voir dire examination. 12:59 Lunch recess. At 2:05pm Court reconvened and the parties agree to challenge for cause Juror no.3,5, and 9. Jurors brought in and the Court continued with voir dire examination. Voir Dire examination concluded and jurors excused momentarily. Mr. Spivey's challenge as to Juror no. 8 overruled. Ms. Lopez challenge as to Juror No.12,and 37 overruled; Mr. Lockhart's challenge as to Juror No.24 and 25 susained. Court excused Juror no.1. At 3:43 pm. Jurors returned to the Courtroom and the names of those selected to serve were called. Jury selected: 6 jurors and 3 alternates. Jury trial to commence on 2/19/02 at 9am. The court instructs counsel that all witnessed are unde the rule, eventhough they have not been sworn-expert witnesses are excluded from the Rule. The Court orders summons to issue on those jurors that failed to appear today and to appear before the Magistrate Judge to show cause why they should not be held in contempt of Court. (ogutierrez) (Entered: 02/15/2002) |
| 02/15/2002 | | Deadline updated; reset jury trial for 9:00 2/19/02 before Judge Hilda G. Tagle (ogutierrez) (Entered: 02/15/2002) |
| 02/19/2002 | <u>183</u> | 2nd day Jury trial held before Judge Hilda G. Tagle Ct Reporter: Breck Record. Attys f/pltf Salinas & Rodriguez present were Broaddus Spivey, Price Ainsworth and Richard Pena. Attys f/pltf; Raul Rodriguez: Ramon Garcia and Sonia Lopez. Attys for dft City of Harlingen: Tom Lockhart and Roger Hughes. At 9:11am (outside the Jury) All parties appeared and announced Ready. The court asked who would be at counsel table. Mr. Lockhart indicated that Co-Counsel Roger Hughes, City Manager Roy Rodriguez, and Mary Martinez, Legal Assistant. Mr. Spivey indicated that Price Ainsworth and Richard Pena;(sharing counsel table) Mr. Ramon Garcia and Sonia Lopez. The Court informed counsel regarding a juror who had a medical problem. The Court then ask for each juror to be brought in individually and questioned each juror about media coverage. The Court excused Juror no.4 and no 9. nsworth stated that deispute exhibits are now #26 (prviously 85); #44 (previously 18): #45 (previously 20); #49(previously 151) Dfts offered 1-6 and 10. Dfts exhibits: 7,8,9 and 11 are objected to. The parties stated that they would try to work it out. 9:45 am. Jury brought in and sworn. Preliminary instructions read to the |

|  |  |  |
|---|---|---|
|  |  | jury.9:50am. Opening statements made by Mr.Ainsworth. 10:45am. Recess taken. 11:08am Opening statements made by Ms.Lopez and Lockhart. 12:03pm. Opening statements concludes: Witness sworn and placed under the rule are: Art Salinas, Raul Rodriguez, Stephen Williams, Gilbert Rodriguez, John Brinning, Julie cox, George Kirkham, Joseph Vasquez, Jim Schoepner, Rudy Jaramillo, Sylvia Prtle, R.D.Moore and Miguel Garcia. Parties in this lawsuit are exempt from the rule. Pltf's exhibits that have not been agreed to are 26,45,and 49. Dfts exhibits thar are undisputed are 1-6 and 10. 12:06 Lunch recess. 1:32pm Outside Jury, court reconvened and instructed attorneys that they are responsible for exhibits having to do with drugs,weapons or money during the time the court is in recess. 2:33 Dftense counsel made oral motion for mistrial or for cautionary statement to the jury to disregard Ms.Lopez statements regarding dispatcher tapes. Dft's motion for mistrial denied. 1:38om Jury brought in. The Court instructed the jury as to Ms.Lopez statements. Offe of exhibits made at his time. Pltf's exhibits admitted without objection: 1-25;27-43 46-48 and 50 with subparts. Dfts exhibits admitted withou objection: 1-6 and 10. 1:42pm. Witness Pirtle testified. 1:55pm Texas Ranger Rudy Jaramillo called to testify. 3:11 Recess taken. 3:37 Jury brought in and trial resumed; Mr. Jaramillo contines testifying. At 4:58 Testimony of Jaramillo concluded. 4:59 Jury excused until 2/20/02 at 8:30am. 5pm, Discussion had with counsel on remaining exhibits. Pltfs agree to withdraw exh.26; Dft agrees to withdraw exh.11. 5:16 pm. Court recessed and reminded counsel oftheir responsibility to secure the weapons and any ammunition. (ogutierrez) Modified on 02/21/2002 (Entered: 02/21/2002) |
| 02/20/2002 | 181 | ORDER for Ms Sonia Lopez to show cause why she should not be held in contempt of Court for her tardiness for trial on this day , entered; Parties notified. ( signed by Judge Hilda G. Tagle ) (ogutierrez) (Entered: 02/20/2002) |
| 02/20/2002 | 182 | ORDER for Mr. Ramon Garcia to appear instanter to show cause why he should not be held in contempt of Court for his absence from trial on this day and his absence from trial in the afteroon of 2/19/02 without permission of the Court , entered; Parties notified. ( signed by Judge Hilda G. Tagle ) (ogutierrez) (Entered: 02/20/2002) |
| 02/20/2002 | 184 | 3rd Day Jury trial held before Judge Hilda G. Tagle Ct Reporter: Breck Record. At 8:45am. Jury brough in. Trial resumed. All parties present except Mr. Garcia nad Ms. Lpez. Pltf call Officer Jim Schoepner. At 8:48 Ms. Lopez walked into the Courtroom and was not allowed to set at counsel table. Show cause orders were issued to Ramon Garcia and Sonia Lopez. 10:12am Recess taken. 10:42am, Officer Schoepner continues testifying. 12:01pm. Jurors excused for lunch. (outside jury) Mr.Spivey ask for leave of Court to supplement expert's (George Kirkham) report. Dft objected. Court has not read expert's report-Mr.Spivey will provide the court with a copy. The Court also informed Mr. Garcia and Ms. Lopez that a show cause hearing could be held at the conclusion of the evidence today. 1:38pm Jury brought in; Trial resumed. Officer Schoepner continues testifying. 2:07 pm. Officer R D Moore called to |

| | | |
|---|---|---|
| | | testify. 3:10 Recess taken. 3:40 Trial resumed. Officer Moore continues testifying. 5:09 Julie Cox called to testify. 5:17pm Pltfs informed the Court that their next witness is Joe LeBeau by written deposition-approximately 50 pages. Defense counsel has a motion to present to the Court. 5:18 Jury excused until 2/21/02 at 8:30am. 5:19 Dft's Rule 50 motion for judgment as a matter of law-Denied. 5:22: Show cause hearing held. Ms. Lopez was admonised for her tardiness this morning. Mr. Garcia was admonised for leaving early yesterday without permission of the Court and for being late this morning. 5:30 Court adjourned. (ogutierrez) (Entered: 02/21/2002) |
| 02/20/2002 | 185 | REQUEST by Arturo Guillermo Salinas,et al for amendment of written expert report of Dr. George Kirkham dated 5/3/01, filed. (ogutierrez) (Entered: 02/21/2002) |
| 02/20/2002 | 186 | Alternate Dispute Resolution Provider MEMORANDUM by mediator James DeAnda , filed. (ogutierrez) (Entered: 02/21/2002) |
| 02/20/2002 | 187 | TRANSCRIPT OF PROCEEDINGS of Jury Trial for dates of 2/19/02 before Judge Hilda G Tagle , filed. ( Court Rptr: Breck Record) (ogutierrez) (Entered: 02/21/2002) |
| 02/21/2002 | 188 | TRANSCRIPT OF PROCEEDINGS of Jury Trial for dates of 2/20/02 before Judge Hilda G Tagle , filed. ( Court Rptr: Breck Record) (ogutierrez) (Entered: 02/21/2002) |
| 02/21/2002 | 189 | REPLY to [185-1] request for amendment of expert report and or request for Daubert Hearing by City of Harlingen , filed. (ogutierrez) (Entered: 02/21/2002) |
| 02/21/2002 | 190 | MOTION for leave to Supplement Joint pretrial order by City of Harlingen, Motion Docket Date 3/13/02 [190-1] motion , filed. (ogutierrez) (Entered: 02/21/2002) |
| 02/21/2002 | 191 | 4TH Jury trial held before Judge Hilda G. Tagle Ct Reporter: Breck Record. All parties present. At 8:51 Jury brought in. Trial resumed. 10:03am. Wit. Joseph LaBeau testified by written deposition. Jury recessed at 10L04. Discussion had with counsel. Recess taken at 10:05am. 10:26 Trial resumed. Jose Rubio Jr. was called. Witness sworn and testified. 11:24am. Bench conference. at 11:27am Mr. Rubion continued testifying. 11;39am. pltf played 911 tape-copy of trancript provided to jurors. 11:50am. Jury recessed for lunch until 1:30;m Objections made to Pltf motion to supplement expert's opinion. Dft's objection is overruled in part. 12:04pm Court recessed for lunch. All counsel to report a 1pm to continue with hearing.At 1:17pm Pltfs expert George Kirkham called to testify. Arguments heard from counsel. Dft objections overruled in part and sustained in part. At 2:08pm. Jury brought in. at 2:09pm George Kirkman sworn and testified. At 2:59pm Robert Rodriguez sworn and testified. 3:35pm Recess taken. 4:04pm Trial resumed: Officer Rodriguez continuing testifying. 5:02pm. Jury excused until 2/22/02 at 8:30am. Discusscion had with counsel. At 5:15pm Court adjourned. (ogutierrez) (Entered: 02/25/2002) |

| | | |
|---|---|---|
| 02/22/2002 | 192 | 5th Day Jury trial held before Judge Hilda G. Tagle Ct Reporter: Breck Record. All parties present for trial. At 8:46am and trial resumed. At 8:47am. Luch Prather, John Brinning, Dr. Phyllis Silvermann and Arturo Salinas testified. At 10:33am. Jury recessed. Discussion had with counsel. At 10:37 Court recessed. 11:02am. Jury brought in. Witnesses Elisa Salinas and Robyn Williams. at 11:03am. Elisa Salinas; Robyn Williams; Stephen Williams and Gilbert Rodriguez testified. 11:57am. Jury recessed for lunch. Discussion had with counsel. 12:01pm. Court recessed for lunch. 1:39pm.(Outside Jury) Court reconvened; Mr. Garcia informed the court that he will not be calling the City Manager. Roy Rodriguez as a witness.At 1:40pm. Raul Rodriguez testified. 2:25pm. Pltf's rest. 2:26pm. Dft calls witness George Hupp by written deposition. 2:37pm Dft's Exhibit no.11 admitted without objection. 2:38pm. Pltf's close; Dft Closes. Jury excused momentarily. 2:40pm. Dft's motion for judgment Denied. 2:49pm. Jury brought in and excused until 2/25/02 at 2pm. 3:00pm. Charge conference had with counsel. Attys agree to one hour each for final arguments. Attys to work on proposed charge and make arrangements with case manager to have something for the Court to review by Sunday afternoon. 3:04pm. Court adjourned. (Attys advised to appear at 10am. on 2/25/02.) (ogutierrez) (Entered: 02/25/2002) |
| 02/22/2002 | 193 | MOTION Under Rule 50 for judgment as a matter of law by City of Harlingen, Motion Docket Date , filed. (ogutierrez) (Entered: 02/25/2002) |
| 02/22/2002 | | ORAL ORDER of Judge Hilda G. Tagle denying [193-1] motion for judgment as a matter of law (ogutierrez) (Entered: 02/25/2002) |
| 02/25/2002 | 194 | TRANSCRIPT OF PROCEEDINGS of Jury Trial for dates of February 21,02 before Judge Hilda G Tagle , filed. ( Court Rptr: Breck Record) (ogutierrez) (Entered: 02/25/2002) |
| 02/25/2002 | 195 | TRANSCRIPT OF PROCEEDINGS of Jury Trial for dates of 2/22/02 before Judge Hilda G Tagle , filed. ( Court Rptr: Breck Record) (ogutierrez) (Entered: 02/25/2002) |
| 02/25/2002 | 196 | 6th Day Jury trial held before Judge Hilda G. Tagle Ct Reporter: Breck Record. All parties present. At 9:57am. Court has reviewed proposed charge submitted. Charge has been formatted and copies to be provided to all counsel. 10:30-10:35am. Attys have recieved their copies and reviewed same; charge conference had. Attys exucsed and to report at 2pm today. At 2:02pm All parties present. Discussion had regarding division of time for each counsel. 2:06pm. Court granted permission for Ms.Lopez to re-open. Ms. Lopez request that Pltf's Exh.no.42 be withdrawn and that the 911 tape be numbered as Pltf's Exhibit 50I; no objections: So ordered. Defense counsel re-urged their motion for judgment as a matter of law; motion Denied. no objections to the jury charge. At 2:09pm. Jury brought in. Court reads jury charge. At 2:44pm Final arguments made.4:28pm Jury retires to deliberate. Mr. Spivey excused from further attendance and Mr. Ainsworth to take verdict. 4:48pm Jury Note 31 received and filed. Jury will deliberate until 5pm. and will resume deliberations on 2/26/02 at 9am. So Ordered. 5pm. Jury |

| | | excused for the evening. Attys responsible for securing weapons and returning them in the morning. (ogutierrez) (Entered: 02/28/2002) |
|---|---|---|
| 02/25/2002 | 197 | Jury note #1, filed (ogutierrez) (Entered: 02/28/2002) |
| 02/25/2002 | 198 | Amended Witness list by City of Harlingen , filed (ogutierrez) (Entered: 02/28/2002) |
| 02/25/2002 | 199 | Amended Exhibit list by City of Harlingen , filed (ogutierrez) (Entered: 02/28/2002) |
| 02/25/2002 | 200 | Amended Exhibit list by Arturo Guillermo Salinas ,et al, filed (ogutierrez) (Entered: 02/28/2002) |
| 02/25/2002 | 201 | Amended Witness list by Arturo Guillermo Salinas, et al , filed (ogutierrez) (Entered: 02/28/2002) |
| 02/25/2002 | 202 | Certification of Trial Exhibits by Arturo Guillermo Salinas, et al City of Harlingen , et al, filed (ogutierrez) (Entered: 02/28/2002) |
| 02/25/2002 | 203 | Final Jury instructions, filed (ogutierrez) (Entered: 02/28/2002) |
| 02/26/2002 | 204 | 7th Day Jury trial held before Judge Hilda G. Tagle Ct Reporter: Breck Record. All parties present. At 8:50am. (Juror called, having car problems.) At 9:15am. All jurors present and began deliberations. At 11:15am. Jury Not.e #2 received and filed. Jurors to take thir lunch break from 11:15am to 1:15 pm. All counsel advised and responsible for weapons. 1:13pm. Jurys reconvened and resumed deliberations. At 2:48 Pm Jury Note #3 received and filed. Verdict reached. At 3:06pm. Jury brought in. Court read answers to interrogatories. 3:08pm. Defense counsel requests that jury be polled. Jury polled by Clerk of Court. Verdict unanimous; Verdict filed. Jury discharged. 3:10pm Court ordered that weapons be secured by United States Marshal and returned to each respective atty and ordered that photographs be substituted for Pltf's Exhibit No. 1 and for Dft's Exhibit No. 6. Mr. Ainsworth requested that Pltf's Exhibit no.2 (which is photo of weapon and in evidence) be substituted for said weapon. So Ordered. (ogutierrez) (Entered: 02/28/2002) |
| 02/26/2002 | 205 | Jury note #2, filed (ogutierrez) (Entered: 02/28/2002) |
| 02/26/2002 | 206 | Jury note #3, filed (ogutierrez) (Entered: 02/28/2002) |
| 02/26/2002 | 207 | JURY VERDICT, filed (ogutierrez) (Entered: 02/28/2002) |
| 03/04/2002 | 208 | MOTION for judgment by Arturo Guillermo Salinas, Elisa H Salinas, Raul Rodriguez, Gilberto M Rodriguez, Stephen L William and Robyn S Williams Motion Docket Date 3/24/02 [208-1] motion , filed. (ogutierrez) (Entered: 03/04/2002) |
| 03/05/2002 | 209 | ORDER striking [208-1] motion for judgment , entered; Parties notified. ( signed by Judge Hilda G. Tagle ) (ogutierrez) (Entered: 03/05/2002) |
| 03/07/2002 | 210 | Opposed MOTION for judgment by Gilberto M Rodriguez, Motion Docket Date 3/27/02 [210-1] motion , filed. (ogutierrez) (Entered: |

| | | 03/08/2002) |
|---|---|---|
| 03/08/2002 | 211 | TRANSCRIPT OF PROCEEDINGS of Excerpt of Testimony for dates of 2/21/02 before Judge Hilda G Tagle , filed. ( Court Rptr: Breck Record) (ogutierrez) (Entered: 03/08/2002) |
| 03/11/2002 | 212 | TRANSCRIPT OF PROCEEDINGS of Voir Dire Proceedings for dates of 2/11/02 before Judge Hilda G Tagle , filed. ( Court Rptr: Breck Record) (ogutierrez) (Entered: 03/14/2002) |
| 03/11/2002 | 213 | TRANSCRIPT OF PROCEEDINGS of Jury Trial for dates of 2/25/02 before Judge Hilda G Tagle , filed. ( Court Rptr: Breck Record) (ogutierrez) (Entered: 03/14/2002) |
| 03/11/2002 | 214 | TRANSCRIPT OF PROCEEDINGS of Jury Trial (Verdict) for dates of February 26,2002 before Judge Hilda G Tagle , filed. ( Court Rptr: Breck Record) (ogutierrez) (Entered: 03/14/2002) |
| 03/27/2002 | 215 | RESPONSE by City of Harlingen to [210-1] motion for judgment, [208-1] motion for judgment, and OBJECTIONS to proposed judgment filed. (lgarcia) (Entered: 03/27/2002) |
| 03/28/2002 | 216 | Unopposed MOTION for leave to file Brief in Excess of Twenty Five pages by City of Harlingen, Motion Docket Date 4/17/02 [216-1] motion , filed. (ogutierrez) (Entered: 03/28/2002) |
| 03/28/2002 | 217 | Renewed MOTION Under Rule 50 for judgment as a matter of law by City of Harlingen, Motion Docket Date 4/17/02 [217-1] motion , filed. (ogutierrez) (Entered: 03/28/2002) |
| 04/02/2002 | 218 | ORDER granting [216-1] motion for leave to file Brief in Excess of Twenty Five pages , entered; Parties notified. ( signed by Judge Hilda G. Tagle ) (ogutierrez) (Entered: 04/02/2002) |
| 04/05/2002 | 219 | TRANSCRIPT OF PROCEEDINGS of Pretrial Conference Hearing for dates of 2/7/02 before Judge Hilda H Tagle , filed. ( Court Rptr: Breck Record) (ogutierrez) (Entered: 04/08/2002) |
| 04/09/2002 | 220 | REPLY by Gilberto M Rodriguez to response to [217-1] motion for judgment as a matter of law , filed (ogutierrez) (Entered: 04/09/2002) |
| 04/16/2002 | 221 | Unopposed MOTION for leave to file response brief in excess of 25 pages by Gilberto M Rodriguez, Motion Docket Date 5/6/02 [221-1] motion , filed. (ogutierrez) (Entered: 04/16/2002) |
| 04/16/2002 | 222 | RESPONSE by Arturo Guillermo Salinaset al to [217-1] motion for judgment as a matter of law , filed. (ogutierrez) (Entered: 04/16/2002) |
| 05/03/2002 | 223 | REPLY by City of Harlingen to response to [217-1] motion for judgment as a matter of law , filed (ogutierrez) (Entered: 05/03/2002) |
| 06/03/2002 | 224 | ORDER mooting [221-1] motion for leave to file response brief in excess of 25 pages denying [217-1] motion for judgment as a matter of law , entered; Parties notified. ( signed by Judge Hilda G. Tagle ) (ogutierrez) (Entered: 06/03/2002) |

| 06/05/2002 | 225 | ORDER , entered; Court Ordered the Parties to submit Proposed Final Judgments in this case. The poposed final judgments shall be submitted to the Court no later than 4pm on 6/14/02 and must include award amounts for state and federal claims. Parties notified. ( signed by Judge Hilda G. Tagle ) (ogutierrez) (Entered: 06/05/2002) |
| 06/14/2002 | 226 | NOTICE of Submission of Proposed Final Judgment by Arturo Guillermo Salinas , filed (ogutierrez) (Entered: 06/14/2002) |
| 06/14/2002 | 227 | RESPONSE to Court's Request for a Proposed Judgment by City of Harlingen to , filed. (ogutierrez) (Entered: 06/14/2002) |
| 06/28/2002 | 228 | FINAL JUDGMENT for Gilberto M Rodriguez, Individually,Gilberto M Rodriguez on behalf of his minor daughter, Megan Rodriguez, Stephen Williams, Robyn Williams, Arturo Salinas, Elisa H Salinas, Raul Rodriguez, against City of Harlingen , entered. The Court Orders a writ of mandamus to issie for this judgment. The Court denies all relief not granted in this judgment. Parties ntfd. ( signed by Judge Hilda G. Tagle ) (ogutierrez) (Entered: 06/28/2002) |
| 06/28/2002 |  | Case closed (ogutierrez) (Entered: 06/28/2002) |
| 07/03/2002 | 229 | Unopposed MOTION to permit examination of pltf's exhibits by City of Harlingen, Motion Docket Date 7/23/02 [229-1] motion , filed. (ogutierrez) (Entered: 07/09/2002) |
| 07/05/2002 | 230 | MOTION for clarification of judgment by Gilberto M Rodriguez, Motion Docket Date 7/25/02 [230-1] motion , filed. (ogutierrez) (Entered: 07/09/2002) |
| 07/10/2002 | 231 | ORDER granting [229-1] motion to permit examination of pltf's exhibits , entered; Parties notified. ( signed by Judge Hilda G. Tagle ) (ogutierrez) (Entered: 07/11/2002) |
| 07/11/2002 | 232 | Writ of Mandamus and [230-1] clarification of judgment , entered; The Court Orders that a writ of mandamus issue for this judgment. This is a final judgment. Parties notified. ( signed by Judge Hilda G. Tagle ) (ogutierrez) (Entered: 07/11/2002) |
| 07/11/2002 | 233 | Bill of costs, filed (ogutierrez) (Entered: 07/11/2002) |
| 07/12/2002 | 234 | MOTION for new trial , alternative for remittitur by City of Harlingen, Motion Docket Date 8/1/02 [234-1] motion, 8/1/02 [234-2] motion , filed. (ogutierrez) (Entered: 07/12/2002) |
| 07/15/2002 | 235 | MOTION to vacate [232-1] writ of mandamus, objections to final judgment to stay of execution pending ruling on post-judgment motions by City of Harlingen, Motion Docket Date 8/4/02 [235-1] motion, 8/4/02 [235-2] motion , filed. (ogutierrez) (Entered: 07/16/2002) |
| 08/01/2002 | 236 | RESPONSE by Gilberto M Rodriguez to [234-1] motion for new trial, [234-2] motion for remittitur , filed. (ogutierrez) (Entered: 08/01/2002) |
| 08/01/2002 | 237 | NOTICE of no opposition by Gilberto M Rodriguez to [235-1] motion to |

| | | vacate [232-1], [235-2] motion to stay of execution pending ruling on post-judgment motions , filed. (ogutierrez) (Entered: 08/01/2002) |
|---|---|---|
| 08/06/2002 | 238 | REPLY by City of Harlingen to response to [234-1] motion for new trial on damages or remittitur, filed (ogutierrez) (Entered: 08/06/2002) |
| 08/06/2002 | 239 | Reply by City of Harlingen in support of [235-1] motion to vacate [232-1], [235-2] motion to stay of execution pending ruling on post-judgment motions , filed (ogutierrez) (Entered: 08/06/2002) |
| 08/09/2002 | 240 | RESPONSE by Raul Rodriguez to [234-1] motion for new trial, [234-2] motion for remittitur , filed. (ogutierrez) (Entered: 08/09/2002) |
| 08/12/2002 | 241 | REPLY by City of Harlingen to response to [234-1] motion for new trial, [234-2] motion for remittitur , filed (ogutierrez) (Entered: 08/13/2002) |
| 08/16/2002 | 242 | MOTION for leave to file Response to dft's motion for new trial by Raul Rodriguez, Motion Docket Date 9/5/02 [242-1] motion , filed. (ogutierrez) (Entered: 08/19/2002) |
| 08/19/2002 | 243 | REPLY by City of Harlingen to response to [234-1] motion for new trial , filed (ogutierrez) (Entered: 08/19/2002) |
| 08/21/2002 | 244 | Non-Opposition RESPONSE by City of Harlingen to [242-1] motion for leave to file Response to dft's motion for new trial , filed. (ogutierrez) (Entered: 08/22/2002) |
| 08/23/2002 | 245 | ORDER granting [242-1] motion for leave to file Response to dft's motion for new trial , entered; Parties notified. ( signed by Judge Hilda G. Tagle ) (lalaniz) (Entered: 08/23/2002) |
| 09/06/2002 | 246 | MOTION to reconsider renewed motion for judgment as matter of law by City of Harlingen, Motion Docket Date 9/26/02 [246-1] motion , filed. (ogutierrez) (Entered: 09/06/2002) |
| 09/06/2002 | 247 | ORDER granting [235-1] motion to vacate [232-1] granting [235-2] motion to stay of execution pending ruling on motion for new trial on damages and motion for remittitur , entered; Parties notified. ( signed by Judge Hilda G. Tagle ) (ogutierrez) (Entered: 09/06/2002) |
| 09/27/2002 | 248 | RESPONSE by Arturo Guillermo Salinas to [246-1] motion to reconsider renewed motion for judgment as matter of law , filed. (ogutierrez) (Entered: 10/01/2002) |
| 10/21/2002 | 249 | BRIEF by City of Harlingen in support of [246-1] motion to reconsider renewed motion for judgment as matter of law , filed. (ogutierrez) (Entered: 10/21/2002) |
| 10/24/2002 | 250 | SUPPLEMENT to [249-1] brief in support by City of Harlingen , filed. (ogutierrez) (Entered: 10/24/2002) |
| 03/03/2003 | 251 | Third SUPPLEMENTAL Brief in Support of Motion to Reconsider Renewed Motion for Judgment as a Matter of Law [250-1] by City of Harlingen , filed. (ogutierrez) (Entered: 03/03/2003) |

| 03/11/2003 | 252 | RESPONSE by Gilberto M Rodriguez to [251-1] defendant's third supplemental brief in support of defendant's motion to reconsider renewed motion for judgment as matter of law filed. (ogutierrez) (Entered: 03/12/2003) |
| 03/13/2003 | 253 | ORDER granting [246-1] motion to reconsider renewed motion for judgment as matter of law mooting [234-1] motion for new trial , entered; The Court, therefore, VACATES its earlier judgment and will enter an amended judgment consistent with this memorandum decision. Parties notified. ( signed by Judge Hilda G. Tagle ) (mperez) (Entered: 03/13/2003) |
| 03/25/2003 |  | Deadline updated; mooting [234-2] motion for remittitur (ogutierrez) (Entered: 03/25/2003) |
| 04/14/2003 | 254 | NOTICE OF APPEAL of [228-1] order, [232-1], [247-1], 253 by City of Harlingen, filed. Appeal record due on 4/29/03 (gmendieta) (Entered: 04/15/2003) |
| 04/14/2003 | 255 | NOTICE OF APPEAL of [253-1] Order by Arturo Guillermo Salinas & Elisa Herrera-Salinas, filed. Appeal record due on 4/29/03 (gmendieta) (Entered: 04/16/2003) |
| 04/15/2003 |  | Notice of Appeal Filing Fee Paid; FILING FEE $ 105.00 RECEIPT # 117296 (mperez) (Entered: 04/24/2003) |
| 04/15/2003 |  | Notice of Appeal Filing Fee Paid; FILING FEE $ 105.00 RECEIPT # 117300 (mperez) (Entered: 04/24/2003) |
| 04/21/2003 | 256 | MOTION for reconsideration of [253-1] order by City of Harlingen, Motion Docket Date 5/11/03 [256-1] motion , filed. (ogutierrez) (Entered: 04/23/2003) |
| 04/24/2003 |  | Notice of appeal and Copy of docket transmitted to USCA: [254-1] appeal (mperez) (Entered: 04/24/2003) |
| 04/24/2003 |  | Notice of appeal and Copy of docket transmitted to USCA: [255-1] appeal (mperez) (Entered: 04/24/2003) |
| 04/24/2003 |  | **Address labels only (mperez) (Entered: 04/24/2003) |
| 05/12/2003 |  | MAIL RETURNED UNDELIVERABLE as to Mr. Michael Greenberg on notice of appeal. (ogutierrez) (Entered: 05/13/2003) |
| 05/13/2003 |  | USCA LETTER Re: 03-40610 received. (ogutierrez) (Entered: 05/14/2003) |
| 06/02/2003 | 257 | MOTION for entry of fina judgment by Gilberto M Rodriguez, Motion Docket Date 6/22/03 [257-1] motion , filed. (ogutierrez) (Entered: 06/03/2003) |
| 06/12/2003 | 258 | RESPONSE by City of Harlingen to Pltf's Motion for Entry of Final Judgment , filed. (gmendieta) (Entered: 06/13/2003) |
| 06/23/2003 | 259 | ORDER OF USCA (certified copy) granting joint motion to dismiss the |

| | | |
|---|---|---|
| | | appeals without prejudice 6/18/03 [254-1] appeal, [255-1] appeal , filed CCA No. 03-40610 (ogutierrez) (Entered: 06/23/2003) |
| 06/26/2003 | 260 | ORDER by the Court directing pltf's to submit a Proposed Final Judgment with any necessary Authority by 4:00pm July 7, 2003, entered; Parties Ntfd (signed by Judge Hilda G Tagle). Dft's will file Objections by 4:00pm July 18, 2003. In addition, at the time of Entering the Final Judgment, the Court will enter a conditional ruling on Dft's Motion for New Trial on Damages in the event the Fifth Circuit reinstates the Court's Original Judgment on the Federal Claims. (gmendieta) (Entered: 06/27/2003) |
| 07/03/2003 | 261 | Submission of Proposed Amended Final Judgment by Arturo Guillermo Salinas , filed (ogutierrez) (Entered: 07/08/2003) |
| 07/18/2003 | 262 | OBJECTIONS to [261-1] Plaintiffs' proposed amended final judgment by City of Harlingen , filed. (ogutierrez) (Entered: 07/18/2003) |
| 08/04/2003 | 263 | RESPONSE by Gilberto M Rodriguez to [262-1] objection , filed. (ogutierrez) (Entered: 08/04/2003) |
| 09/12/2003 | 264 | NOTICE of supplemental authority in support of the jury verdict by Gilberto M Rodriguez , filed (ogutierrez) (Entered: 09/16/2003) |
| 09/25/2003 | 265 | RESPONSE by City of Harlingen to [264-1] notice of , filed. (ogutierrez) (Entered: 09/26/2003) |
| 10/08/2003 | 266 | REPLY to [265-1] response by Arturo Guillermo Salinas, Elisa Hernandez Herrera Salinas, Gilberto M Rodriguez, filed. (gmendieta) (Entered: 10/10/2003) |
| 11/12/2003 | 267 | NOTICE of supplemental authorities by City of Harlingen , filed (ogutierrez) (Entered: 11/13/2003) |
| 12/01/2003 | 268 | RESPONSE by Gilberto M Rodriguez to [267-1] notice of supplemental authority , filed. (ogutierrez) (Entered: 12/01/2003) |
| 01/13/2004 | 269 | MOTION for reconsideration of [253-1] order by City of Harlingen, Motion Docket Date 2/2/04 [269-1] motion , filed. (mperez) (Entered: 01/13/2004) |
| 02/02/2004 | 270 | RESPONSE by Arturo Guillermo Salinas, Elisa Hernandez Herrera Salinas, Raul Rodriguez, Gilberto M Rodriguez to [269-1] motion for reconsideration of [253-1] order , filed. (rpinales) (Entered: 02/06/2004) |
| 02/02/2004 | 270 | MOTION for reconsideration of [253-1] order by Arturo Guillermo Salinas, Elisa Hernandez Herrera Salinas, Raul Rodriguez, Gilberto M Rodriguez, Motion Docket Date 2/22/04 [270-1] motion , filed. (rpinales) (Entered: 02/06/2004) |
| 02/23/2004 | 271 | RESPONSE by City of Harlingen to [270-1] motion for reconsideration of [253-1] order , filed. (rpinales) (Entered: 02/24/2004) |
| 02/23/2004 | 271 | REPLY by City of Harlingen to response to [270-1] motion for reconsideration of [253-1] order , filed (rpinales) (Entered: 02/24/2004) |

| | | |
|---|---|---|
| 03/09/2004 | 272 | MOTION for oral arguement on [272-1] motion by Arturo Guillermo Salinas, Elisa Hernandez Herrera Salinas, Gilberto M Rodriguez, Motion Docket Date 3/29/04 [272-1] motion , filed. (rpinales) (Entered: 03/12/2004) |
| 03/29/2004 | | Deadline updated; granting [256-1] motion for reconsideration of [253-1] order mooting [257-1] motion for entry of final judgment (rpinales) (Entered: 03/30/2004) |
| 09/30/2004 | ●273 | ORDER denying 269 Motion for Reconsideration, denying 270 Motion for Reconsideration, denying 272 Motion for Hearing, The Court will enter final judgment on this case on October 29, 2004 and close this case. Any filings the parties wish the Court to consider, in addition to those already submitted, should be filed no later than October 15, 2004. ( Signed by Judge Hilda G Tagle ) Parties notified.(dahumada, ) (Entered: 09/30/2004) |
| 10/15/2004 | ●274 | SUPPLEMENTAL BRIEF in support of Response to Defendants Motion to Reconsider Denial of Judgment by all plaintiffs, filed.(rpinales, ) (Entered: 10/15/2004) |
| 12/21/2004 | ●275 | MEMORANDUM OPINION. Plaintiff, therefore has the option of accepting the Court's remittitur or proceeding with a new trial on those damages on which the Court orders a remittitur..( Signed by Judge Hilda G Tagle ) Parties notified.(bvasquez, ) (Entered: 12/21/2004) |
| 12/21/2004 | ●276 | MEMORANDUM OPINION ACCOMPANYING FINAL JUDGMENT. The Court will issue its final judgment in this case contemporaneously with this memorandum opinion..( Signed by Judge Hilda G Tagle ) Parties notified.(bvasquez, ) (Entered: 12/21/2004) |
| 12/21/2004 | ●277 | FINAL JUDGMENT entered. ( Signed by Judge Hilda G Tagle ) Parties notified.(bvasquez, ) (Entered: 12/21/2004) |
| 01/04/2005 | ●278 | Mail Returned Undeliverable as to Elisa Hernandez (Attorney Michael Greenburg) Document # 277 , filed. (dahumada, ) (Entered: 01/04/2005) |
| 01/04/2005 | ●279 | Mail Returned Undeliverable as to Elisa Hernandez (Micahel Greenburg, attorney) document #276, filed. (dahumada, ) (Entered: 01/04/2005) |
| 01/04/2005 | ●280 | Mail Returned Undeliverable re: 275 Memorandum & Opinion , filed. (sjones, ) (Entered: 01/06/2005) |
| 01/18/2005 | ●281 | NOTICE OF APPEAL to US Court of Appeals re 277 Final Judgment, 253 Order, by Raul Rodriguez, Arturo Guillermo Salinas, Elisa Herrera Salinas, Stephen L. Willams, Robyn S. Williams, and Gilberto M Rodriguez. Filing fee $ 255, filed.(bvasquez, ) (Entered: 01/19/2005) |
| 01/24/2005 | | ***Party Fifth Circuit Court of Appeals added. (bvasquez, ) (Entered: 01/24/2005) |
| 01/24/2005 | ●282 | Transmittal Letter to US Court of Appeals for the Fifth Circuit re 281 Notice of Appeal,. Fee status: paid, filed.(bvasquez, ) Additional attachment(s) added on 1/24/2005 (rpinales, ). (Entered: 01/24/2005) |

| 01/24/2005 | ● | Record on Appeal with certified docket sheet transmitted to US Court of Appeals for the Fifth Circuit re <u>281</u> Notice of Appeal, ; consisting of 20 volumes of the record; and 10 volumes of the transcript, filed. (bvasquez, ) (Entered: 01/24/2005) |
| 01/24/2005 | ● <u>283</u> | DEFENDANT CITY OF HARLINGEN'S NOTICE OF APPEAL to US Court of Appeals re <u>277</u> Final Judgment by City of Harlingen. Filing fee $ 255, filed. (Attachments: # <u>1</u> Receipt)(bvasquez, ) (Entered: 01/25/2005) |
| 02/28/2005 | ● <u>284</u> | Notice of Docketing Notice of Appeal from US Court of Appeals for the Fifth Circuit re: <u>281</u> Notice of Appeal,. USCA No. 05-40196, filed. (rpinales, ) (Entered: 02/28/2005) |

CLERK
**UNITED STATES DISTRICT COURT**
SOUTHERN DISTRICT OF TEXAS
POST OFFICE BOX 61010
HOUSTON, TEXAS 77208

OFFICIAL BUSINESS



